**Fill in this information to identify the case:**

Debtor name  **Antara Systems, LLC**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF MICHIGAN

Case number (if known)  **21-00427**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other   Gross Receipts/Sales | $875,103.09 |
| **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other   Gross Receipts/Sales | $6,836,525.00 |
| **For year before that:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>■ Other   **Gross Receipts/Sales** | $7,933,746.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Antara Systems, LLC**                                    Case number *(if known)* **21-00427**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.    **See Attached Check Register** | **Within the past 90 days** | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **See Attached Vendor Transaction History** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **Reed E. Lawrie<br>5375 Edgeway Drive<br>Allendale, MI 49401<br>90% Manager Member** | **Within the past year** | **$113,650.00** | **Wages** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☑ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

| Debtor | **Antara Systems, LLC** | | Case number *(if known)* | **21-00427** |
|---|---|---|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**   Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Keller & Almassian, PLC**<br>**230 East Fulton**<br>**Grand Rapids, MI 49503** | **Attorney Fees** | **10/2020-<br>2/22/2021** | **$26,834.00** |
| | Email or website address<br>**ecf@kalawgr.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Gantry Business Solutions**<br>**1500 East Beltline SE, Suite 100**<br>**Suite 100**<br>**Grand Rapids, MI 49506** | **Financial Advisors.  Gantry Business Solutions, LLC assisted debtor will price strategy improvements, exploration of sale of the business, bankruptcy analysis, and forecasting.** | **10/14/2020-<br>2/22/2021** | **$109,766.30** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

---

Debtor    **Antara Systems, LLC**                                    Case number *(if known)*  **21-00427**

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Voya Financial Services** | EIN: |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Debtor    **Antara Systems, LLC**                             Case number *(if known)*   **21-00427**

moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Various Customers** | **2375 Edgeway Allendale, MI 49401** | **Various customer-owned molds for their respective individual needs and requests.** | **$0.00** |

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Debtor | Antara Systems, LLC | | Case number *(if known)* | 21-00427 |
|---|---|---|---|---|

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Dennis Dornbush**<br>**Business Improvement Consulting LLC**<br>**16188 Woodcrest Drive**<br>**Grand Rapids, MI 49546** | **2019-Present** |
| 26a.2. | **Gantry Business Solutions**<br>**1500 East Beltline SE, Suite 100**<br>**Suite 100**<br>**Grand Rapids, MI 49506** | **10/14/2020 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **Dennis Dornbush**<br>**Business Improvement Consulting LLC**<br>**16188 Woodcrest Drive**<br>**Grand Rapids, MI 49546** | **Within the past 2 years** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor    **Antara Systems, LLC**                            Case number *(if known)*   **21-00427**

| Name and address | Date of service From-To |
|---|---|
| 26b.2.   **Gantry Business Solutions**<br>**1500 East Beltline SE, Suite 100**<br>**Suite 100**<br>**Grand Rapids, MI 49506** | **Within the past year** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Reed E. Lawrie**<br>**5375 Edgeway Drive**<br>**Allendale, MI 49401** | |
| 26c.2.   **Dennis Dornbush**<br>**Business Improvement Consulting LLC**<br>**16188 Woodcrest Drive**<br>**Grand Rapids, MI 49546** | |
| 26c.3.   **Gantry Business Solutions**<br>**1500 East Beltline SE, Suite 100**<br>**Suite 100**<br>**Grand Rapids, MI 49506** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Chemical Bank/TCF, N.B.**<br>**333 East Main Street**<br>**Midland, MI 48640** |
| 26d.2.   **Orchard Creek Capital, LLC**<br>**133 West Main Street, Suite 290**<br>**Northville, MI 48167** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐   No
■   Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1   **Reed E. Lawrie** | **Each respective month for the past 2 year** | |

| Name and address of the person who has possession of inventory records |
|---|
| **Reed E. Lawrie**<br>**5375 Edgeway Drive**<br>**Allendale, MI 49401** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Antara Systems, LLC**                                    Case number *(if known)*   **21-00427**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Reed E. Lawrie | 5375 Edgeway Drive Allendale, MI 49401 | Managing Member | 90% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Joseph E. Krul Revocable Trust | 4525 Dow Ridge Detroit, MI 48234 | Member | 5% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Aaron E Krul Irrevocable Trust | 4525 Dow Ridge Detroit, MI 48234 | Member | 5% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 . | **Aaron E Krul Irrevocable Trust** 4525 Dow Ridge Detroit, MI 48234 | $9,966.60 | Within the past year | Owner Distribution |
| | Relationship to debtor 5% Member | | | |
| 30.2 . | **Joseph E. Krul Revocable Trust** 4525 Dow Ridge Detroit, MI 48234 | $9,966.60 | Within the past year | Owner Distribution |
| | Relationship to debtor 5% Member | | | |
| 30.3 . | **Reed E. Lawrie** 5375 Edgeway Drive Allendale, MI 49401 | $113,650 | Within the past year | Wages |
| | Relationship to debtor 90% Managing Member | | | |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Antara Systems, LLC**  Case number *(if known)*   **21-00427**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | **Reed E. Lawrie**<br>**5375 Edgeway Drive**<br>**Allendale, MI 49401** | **$19,535** | **Within the past year** | **Owner Distribution** |
| | Relationship to debtor<br>**90% Managing Member** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 22, 2021**

**/s/ Reed E. Lawrie**                                    **Reed E. Lawrie**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# JIMDI Plastics
## Vendor Transaction History
## For the Period From Nov 18, 2020 to Feb 18, 2021

Filter Criteria includes: Report order is by Vendor ID. Report is printed in Detail Format.

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| 2KTool | 2 K Tool | 9819 | Invoice | 9819 | 12/29/20 | 6,975.00 |
| 2KTool | 2 K Tool | | Payment | 2980 | 2/11/21 | -6,975.00 |
| | | | | | | 0.00 |
| | | 9820 | Invoice | 9820 | 12/29/20 | 8,150.00 |
| | | | Payment | 2980 | 2/11/21 | -8,150.00 |
| | | | | | | 0.00 |
| | | 9868 | Invoice | 9868 | 1/12/21 | 1,825.00 |
| | | | Payment | 2980 | 2/11/21 | -1,825.00 |
| | | | | | | 0.00 |
| | | 9958 | Invoice | 9958 | 2/4/21 | 1,500.00 |
| | | | | | | 1,500.00 |
| | | 9959 | Invoice | 9959 | 2/4/21 | 540.00 |
| | | | | | | 540.00 |
| **2KTool** | | | | | | **2,040.00** |
| AdvantageIndustries | Advantage Industries | 20812 | Invoice | 20812 | 12/1/20 | 1,800.00 |
| | | | | | | 1,800.00 |
| **AdvantageIndustries** | | | | | | **1,800.00** |
| AdvantageLabel | Advantage Label & Packag | 180565 | Invoice | 180565 | 1/6/21 | 1,000.33 |
| | | | | | | 1,000.33 |
| **AdvantageLabel** | | | | | | **1,000.33** |
| AICEquipment | AIC Equipment & Controls, | 315949 | Invoice | 315949 | 1/12/21 | 4,470.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 4,470.00 |
| **AICEquipment** | | | | | | **4,470.00** |
| AirgasSafety | Airgas Safety | 1604012932 | Invoice | 1604012932 | 11/30/20 | 25.50 |
| AirgasSafety | Airgas Safety | | Payment | 2969 | 2/11/21 | -25.50 |
| | | | | | | 0.00 |
| | | 1604034931 | Invoice | 1604034931 | 12/31/20 | 17.12 |
| | | | | | | 17.12 |
| | | 9107447697 | Invoice | 9107447697 | 11/24/20 | 404.29 |
| | | | Payment | 2969 | 2/11/21 | -404.29 |
| | | | | | | 0.00 |
| | | 9108710069 | Invoice | 9108710069 | 1/7/21 | 531.27 |
| | | | | | | 531.27 |
| | | 9109785098 | Invoice | 9109785098 | 2/8/21 | 704.05 |
| | | | | | | 704.05 |
| **AirgasSafety** | | | | | | **1,252.44** |
| AJPallets | AJ Pallets | 9317 | Invoice | 9317 | 12/28/20 | 950.00 |
| | | | | | | 950.00 |
| | | 9498 | Invoice | 9498 | 1/25/21 | 147.75 |
| | | | | | | 147.75 |
| | | 9499 | Invoice | 9499 | 1/25/21 | 950.00 |
| | | | | | | 950.00 |
| **AJPallets** | | | | | | **2,047.75** |
| All-ProPlumbing | All-Pro Plumbing | 33840 | Invoice | 33840 | 1/11/21 | 201.98 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 201.98 |
| **All-ProPlumbing** | | | | | | **201.98** |
| AllendaleAuto | Allendale Auto Supply, Inc. | 013121 | Invoice | 013121 | 1/31/21 | 0.09 |
| | | | | | | 0.09 |
| | | 113020 | Invoice | 113020 | 11/30/20 | 5.93 |
| | | | | | | 5.93 |
| | | 123120 | Invoice | 123120 | 12/31/20 | 0.03 |
| | | | | | | 0.03 |
| **AllendaleAuto** | | | | | | **6.05** |
| AllendaleTownship | Allendale Charter Township | 123120 | Invoice | 123120 | 12/31/20 | 265.00 |
| AllendaleTownship | Allendale Charter Township | | Payment | 2975 | 2/11/21 | -265.00 |
| | | | | | | 0.00 |
| **AllendaleTownship** | | | | | | **0.00** |
| AllendaleTrueValue | Allendale True Value Hdw. | 013121 | Invoice | 013121 | 1/31/21 | 494.45 |
| | | | | | | 494.45 |
| | | 1130-20 | Invoice | 1130-20 | 11/30/20 | 83.45 |
| | | | | | | 83.45 |
| | | 123120 | Invoice | 123120 | 12/31/20 | 93.44 |
| | | | | | | 93.44 |
| **AllendaleTrueValue** | | | | | | **671.34** |
| AllendaleTwp#SPRI | Allendale Township | 123120 | Invoice | 123120 | 12/31/20 | 489.90 |
| AllendaleTwp#SPRI | Allendale Township | | Payment | 2976 | 2/11/21 | -489.90 |
| | | | | | | 0.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| **AllendaleTwp#SPRI** | | | | | | **0.00** |
| | | | | | | |
| AlloyExchange | Alloy Exchange, Inc. | 12582 | Invoice | 12582 | 1/12/21 | 1,335.00 |
| AlloyExchange | Alloy Exchange, Inc. | | Payment | 2932 | 1/12/21 | -1,335.00 |
| | | | | | | 0.00 |
| | | | | | | |
| **AlloyExchange** | | | | | | **0.00** |
| | | | | | | |
| AllPhaseHydraulics | All Phase Hydraulics & Mac | 86451 | Invoice | 86451 | 1/13/21 | 3,298.30 |
| | | | | | | 3,298.30 |
| | | 86979 | Invoice | 86979 | 2/4/21 | 850.83 |
| | | | | | | 850.83 |
| | | | | | | |
| **AllPhaseHydraulics** | | | | | | **4,149.13** |
| | | | | | | |
| AmazonBusiness | Amazon Business | 14f9-n9mn-6xdy | Invoice | 14f9-n9mn-6xdy | 1/21/21 | 103.13 |
| | | | | | | 103.13 |
| | | 16cq-c3hh-j7cd | Invoice | 16cq-c3hh-j7cd | 1/29/21 | 93.96 |
| | | | | | | 93.96 |
| | | 17r3-nv4v-crv7 | Invoice | 17r3-nv4v-crv7 | 1/24/21 | 213.94 |
| | | | | | | 213.94 |
| | | 1c6n-v1x1-p7yt | Invoice | 1c6n-v1x1-p7yt | 1/3/21 | 14.82 |
| | | | | | | 14.82 |
| | | 1dlx-66gk-l9jt | Invoice | 1dlx-66gk-l9jt | 12/5/20 | 584.98 |
| | | | | | | 584.98 |
| | | 1k9w-c3r3-f7ny | Invoice | 1k9w-c3r3-f7ny | 12/14/20 | 19.02 |
| | | | | | | 19.02 |
| | | 1kdj-7rjg-kmwp | Invoice | 1kdj-7rjg-kmwp | 12/4/20 | 771.47 |
| | | | Payment | ATM 12-4-21 | 1/4/21 | -771.47 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 0.00 |
| | | 1kxt-mgxq-j1t6 | Invoice | 1kxt-mgxq-j1t6 | 1/30/21 | 16.95 |
| | | | | | | 16.95 |
| | | 1m4x-m7ld-4pnl | Invoice | 1m4x-m7ld-4pnl | 12/22/20 | 10.59 |
| | | | | | | 10.59 |
| | | 1mwl-kh3x-c1xc | Invoice | 1mwl-kh3x-c1xc | 12/22/20 | 62.82 |
| | | | | | | 62.82 |
| | | 1wd7-d96x-kq4l | Invoice | 1wd7-d96x-kq4l | 12/22/20 | 163.41 |
| | | | | | | 163.41 |
| | | 1y49-w71k-hkyx | Invoice | 1y49-w71k-hkyx | 12/29/20 | 20.13 |
| | | | | | | 20.13 |
| | | | | | | 20.13 |
| **AmazonBusiness** | | | | | | **1,303.75** |
| AMCOPlastic | AMCO Plastic Materials, Inc | 21000100 | Invoice | 21000100 | 1/6/21 | 16,873.56 |
| | | | | | | 16,873.56 |
| | | 21001287 | Invoice | 21001287 | 1/19/21 | 17,891.73 |
| | | | | | | 17,891.73 |
| | | 21003229 | Invoice | 21003229 | 2/5/21 | 20,790.00 |
| | | | | | | 20,790.00 |
| | | 221379 | Invoice | 221379 | 12/11/20 | 20,790.00 |
| | | | | | | 20,790.00 |
| **AMCOPlastic** | | | | | | **76,345.29** |
| ArvronInc | Arvron, Inc. | A55549 | Invoice | A55549 | 1/15/21 | 402.80 |
| | | | | | | 402.80 |
| | | A56069 | Invoice | A56069 | 1/29/21 | 836.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 836.00 |
| **ArvronInc** | | | | | | **1,238.80** |
| BouwhuisSupply | Bouwhuis Supply Inc. | 61292 | Invoice | 61292 | 12/10/20 | 241.18 |
| | | | | | | 241.18 |
| | | 61307 | Invoice | 61307 | 1/7/21 | 916.93 |
| | | | | | | 916.93 |
| **BouwhuisSupply** | | | | | | **1,158.11** |
| BravoSystemsInc | Bravo Systems Inc. | 158683 | Invoice | 158683 | 11/23/20 | 1,339.88 |
| BravoSystemsInc | Bravo Systems Inc. | | Payment | 2989 | 2/17/21 | -1,339.88 |
| | | | | | | 0.00 |
| | | 159329 | Invoice | 159329 | 12/14/20 | 130.35 |
| | | | Payment | 2989 | 2/17/21 | -130.35 |
| | | | | | | 0.00 |
| | | 159688 | Invoice | 159688 | 12/28/20 | 1,339.88 |
| | | | Payment | 2989 | 2/17/21 | -1,339.88 |
| | | | | | | 0.00 |
| | | 160022 | Invoice | 160022 | 1/11/21 | 414.60 |
| | | | | | | 414.60 |
| | | 160117 | Invoice | 160117 | 1/13/21 | 38.11 |
| | | | | | | 38.11 |
| **BravoSystemsInc** | | | | | | **452.71** |
| BroadmoorProducts | Broadmoor Products, Inc. | 121866 | Invoice | 121866 | 12/23/20 | 233.55 |
| | | | | | | 233.55 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| **BroadmoorProducts** | | | | | | **233.55** |
| | | | | | | |
| BuckeyePlymers | Buckeye Polymers, Inc. | 18557 | Invoice | 18557 | 12/4/20 | 26,846.85 |
| BuckeyePlymers | Buckeye Polymers, Inc. | | Payment | ATM 1-22-22 | 1/22/21 | -26,846.85 |
| | | | | | | 0.00 |
| | | 18562 | Invoice | 18562 | 12/7/20 | 11,047.40 |
| | | | Payment | ATM 2-11-24 | 2/11/21 | -11,047.40 |
| | | | | | | 0.00 |
| | | 18602 | Invoice | 18602 | 12/21/20 | 27,602.75 |
| | | | Payment | ATM 2-11-24 | 2/11/21 | -27,602.75 |
| | | | | | | 0.00 |
| | | 18614 | Invoice | 18614 | 12/28/20 | 13,210.60 |
| | | | | | | 13,210.60 |
| | | 18637 | Invoice | 18637 | 1/6/21 | 14,022.30 |
| | | | | | | 14,022.30 |
| | | 18645 | Invoice | 18645 | 1/11/21 | 14,755.68 |
| | | | | | | 14,755.68 |
| | | 18653 | Invoice | 18653 | 1/14/21 | 28,388.50 |
| | | | | | | 28,388.50 |
| | | 18710 | Invoice | 18710 | 2/1/21 | 29,269.10 |
| | | | | | | 29,269.10 |
| | | 18726 | Invoice | 18726 | 2/5/21 | 34,382.88 |
| | | | | | | 34,382.88 |
| | | | | | | |
| **BuckeyePlymers** | | | | | | **134,029.06** |
| | | | | | | |
| ChasePlastics | Chase Plastics | 3389029 | Invoice | 3389029 | 11/18/20 | 683.24 |
| ChasePlastics | Chase Plastics | | Payment | 2974 | 2/11/21 | -683.24 |
| | | | | | | 0.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | 3389131 | Invoice | 3389131 | 11/18/20 | 13,753.51 |
| | | | Payment | 2974 | 2/11/21 | -13,753.51 |
| | | | | | | 0.00 |
| | | 3389281 | Invoice | 3389281 | 11/19/20 | 12,425.05 |
| | | | Payment | 2981 | 2/12/21 | -12,425.05 |
| | | | | | | 0.00 |
| | | 3389843 | Invoice | 3389843 | 11/24/20 | 333.36 |
| | | | Payment | 2981 | 2/12/21 | -333.36 |
| | | | | | | 0.00 |
| | | 3390336 | Invoice | 3390336 | 12/1/20 | 1,485.00 |
| | | | Payment | 2981 | 2/12/21 | -500.00 |
| | | | Payment | 2984 | 2/16/21 | -985.00 |
| | | | | | | 0.00 |
| | | 3390469 | Invoice | 3390469 | 12/1/20 | 595.08 |
| | | | Payment | 2981 | 2/12/21 | -595.08 |
| | | | | | | 0.00 |
| | | 3391118 | Invoice | 3391118 | 12/4/20 | 13,753.51 |
| | | | Payment | 2984 | 2/16/21 | -13,753.51 |
| | | | | | | 0.00 |
| | | 3391668 | Invoice | 3391668 | 12/9/20 | 3,333.55 |
| | | | Payment | 2984 | 2/16/21 | -3,333.55 |
| | | | | | | 0.00 |
| | | 3391971 | Invoice | 3391971 | 12/11/20 | 2,296.73 |
| | | | Payment | 2990 | 2/18/21 | -2,296.73 |
| | | | | | | 0.00 |
| | | 3391991 | Invoice | 3391991 | 12/11/20 | 3,101.03 |
| | | | Payment | 2984 | 2/16/21 | -1,000.00 |
| | | | Payment | 2990 | 2/18/21 | -2,101.00 |
| | | | | | | 0.00 |
| | | 3392215 | Invoice | 3392215 | 12/14/20 | 3,195.80 |
| | | | Payment | 2990 | 2/18/21 | -3,195.80 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 0.00 |
| | | 3392570 | Invoice | 3392570 | 12/16/20 | 13,753.51 |
| | | | Payment | 2990 | 2/18/21 | -13,753.51 |
| | | | | | | 0.00 |
| | | 3392809 | Invoice | 3392809 | 12/18/20 | 683.24 |
| | | | | | | 683.24 |
| | | 3393335 | Invoice | 3393335 | 12/23/20 | 13,753.51 |
| | | | | | | 13,753.51 |
| | | 3394047 | Invoice | 3394047 | 1/4/21 | 3,087.75 |
| | | | | | | 3,087.75 |
| | | 3394571 | Invoice | 3394571 | 1/6/21 | 4,350.15 |
| | | | | | | 4,350.15 |
| | | 3394572 | Invoice | 3394572 | 1/6/21 | 1,686.06 |
| | | | | | | 1,686.06 |
| | | 3394800 | Invoice | 3394800 | 1/7/21 | 5,592.65 |
| | | | | | | 5,592.65 |
| | | 3395063 | Invoice | 3395063 | 1/8/21 | 12,425.05 |
| | | | | | | 12,425.05 |
| | | 3395230 | Invoice | 3395230 | 1/11/21 | 1,070.54 |
| | | | | | | 1,070.54 |
| | | 3395391 | Invoice | 3395391 | 1/12/21 | 595.08 |
| | | | | | | 595.08 |
| | | 3395624 | Invoice | 3395624 | 1/13/21 | 2,578.09 |
| | | | | | | 2,578.09 |
| | | 3395811 | Invoice | 3395811 | 1/14/21 | 2,187.47 |
| | | | | | | 2,187.47 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | 3395812 | Invoice | 3395812 | 1/14/21 | 13,753.51 |
| | | | | | | 13,753.51 |
| | | 3395953 | Invoice | 3395953 | 1/14/21 | 1,485.00 |
| | | | | | | 1,485.00 |
| | | 3396264 | Invoice | 3396264 | 1/18/21 | 801.71 |
| | | | | | | 801.71 |
| | | 3396849 | Invoice | 3396849 | 1/21/21 | 8,788.45 |
| | | | | | | 8,788.45 |
| | | 3397214 | Invoice | 3397214 | 1/25/21 | 13,753.51 |
| | | | | | | 13,753.51 |
| | | 3397215 | Invoice | 3397215 | 1/25/21 | 1,157.18 |
| | | | | | | 1,157.18 |
| | | 3397216 | Invoice | 3397216 | 1/25/21 | 3,101.03 |
| | | | | | | 3,101.03 |
| | | 3397455 | Invoice | 3397455 | 1/26/21 | 683.24 |
| | | | | | | 683.24 |
| | | 3398146 | Invoice | 3398146 | 1/29/21 | 1,635.00 |
| | | | | | | 1,635.00 |
| | | 3398666 | Invoice | 3398666 | 2/3/21 | 3,107.64 |
| | | | | | | 3,107.64 |
| | | 3398941 | Invoice | 3398941 | 2/3/21 | 1,635.00 |
| | | | | | | 1,635.00 |
| | | 3399097 | Invoice | 3399097 | 2/5/21 | 14,294.04 |
| | | | | | | 14,294.04 |
| | | 3399311 | Invoice | 3399311 | 2/8/21 | 858.00 |
| | | | | | | 858.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | 3399500 | Invoice | 3399500 | 2/9/21 | 3,107.64 |
| | | | | | | 3,107.64 |
| | | 3400029 | Invoice | 3400029 | 2/12/21 | 8,788.45 |
| | | | | | | 8,788.45 |
| | | 3400088 | Invoice | 3400088 | 2/12/21 | 4,212.40 |
| | | | | | | 4,212.40 |
| | | 3400101 | Invoice | 3400101 | 2/12/21 | 13,102.78 |
| | | | | | | 13,102.78 |
| | | 3400424 | Invoice | 3400424 | 2/16/21 | 3,107.64 |
| | | | | | | 3,107.64 |
| **ChasePlastics** | | | | | | **145,381.81** |
| ChoiceMold | Choice Mold Components | 66914 | Invoice | 66914 | 2/9/21 | 132.00 |
| | | | | | | 132.00 |
| **ChoiceMold** | | | | | | **132.00** |
| ChromaCorp | Chroma Color Corporation | 4022700 | Invoice | 4022700 | 1/18/21 | 526.00 |
| | | | | | | 526.00 |
| | | 4023073 | Invoice | 4023073 | 2/3/21 | 572.13 |
| | | | | | | 572.13 |
| | | 465473 | Invoice | 465473 | 12/3/20 | 1,824.00 |
| | | | | | | 1,824.00 |
| | | 465524 | Invoice | 465524 | 12/7/20 | 606.39 |
| | | | | | | 606.39 |
| | | 465525 | Invoice | 465525 | 12/7/20 | 589.05 |
| | | | | | | 589.05 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | 465559 | Invoice | 465559 | 12/9/20 | 703.80 |
| | | | | | | 703.80 |
| | | 465679 | Invoice | 465679 | 12/17/20 | 1,512.06 |
| | | | | | | 1,512.06 |
| | | 465828 | Invoice | 465828 | 1/7/21 | 1,595.00 |
| | | | | | | 1,595.00 |
| | | 465933 | Invoice | 465933 | 1/14/21 | 1,366.75 |
| | | | | | | 1,366.75 |
| | | 466403 | Invoice | 466403 | 2/15/21 | 1,672.00 |
| | | | | | | 1,672.00 |
| **ChromaCorp** | | | | | | **10,967.18** |
| Cintas | Cintas Corporation #301 | 4067807884 | Invoice | 4067807884 | 11/19/20 | 161.24 |
| | | | | | | 161.24 |
| | | 4068461847 | Invoice | 4068461847 | 11/25/20 | 118.01 |
| | | | | | | 118.01 |
| | | 4069240888 | Invoice | 4069240888 | 12/4/20 | 118.01 |
| | | | | | | 118.01 |
| | | 4069950451 | Invoice | 4069950451 | 12/11/20 | 118.01 |
| | | | | | | 118.01 |
| | | 4070609502 | Invoice | 4070609502 | 12/18/20 | 161.24 |
| | | | | | | 161.24 |
| | | 4071233339 | Invoice | 4071233339 | 12/24/20 | 118.01 |
| | | | | | | 118.01 |
| | | 4071822528 | Invoice | 4071822528 | 12/31/20 | 118.01 |
| | | | | | | 118.01 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | 4072485485 | Invoice | 4072485485 | 1/8/21 | 118.01 |
| | | | | | | 118.01 |
| | | 4073148742 | Invoice | 4073148742 | 1/15/21 | 161.24 |
| | | | | | | 161.24 |
| | | 4073840996 | Invoice | 4073840996 | 1/22/21 | 118.01 |
| | | | | | | 118.01 |
| | | 4074509522 | Invoice | 4074509522 | 1/29/21 | 118.01 |
| | | | | | | 118.01 |
| | | 4075162520 | Invoice | 4075162520 | 2/5/21 | 118.01 |
| | | | | | | 118.01 |
| **Cintas** | | | | | | **1,545.81** |
| CintasFirstAid | Cintas First Aid | 5042989952 | Invoice | 5042989952 | 11/20/20 | 112.19 |
| | | | | | | 112.19 |
| | | 5046267384 | Invoice | 5046267384 | 12/22/20 | 112.94 |
| | | | | | | 112.94 |
| **CintasFirstAid** | | | | | | **225.13** |
| ClassicDie | Classic Die | 27006 | Invoice | 27006 | 12/31/20 | 2,762.00 |
| | | | | | | 2,762.00 |
| **ClassicDie** | | | | | | **2,762.00** |
| Conair | IPEG, Inc. | 15213090 | Invoice | 15213090 | 11/30/20 | 748.00 |
| | | | | | | 748.00 |
| **Conair** | | | | | | **748.00** |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| ConsEnergy | Consumer's Energy | 013121 | Invoice | 013121 | 1/31/21 | 24,183.39 |
| | | | | | | 24,183.39 |
| | | 113020 | Invoice | 113020 | 11/30/20 | 23,142.50 |
| | | | Payment | ATM 1-4-21 | 1/4/21 | -23,142.50 |
| | | | | | | 0.00 |
| | | 123120 | Invoice | 123120 | 12/31/20 | 26,526.69 |
| | | | Payment | ATM 2-8-21 | 2/8/21 | -26,526.69 |
| | | | | | | 0.00 |
| **ConsEnergy** | | | | | | **24,183.39** |
| CreativeMachineRepai | Creative Machine Repair | 2869 | Invoice | 2869 | 12/10/20 | 3,000.00 |
| CreativeMachineRepai | Creative Machine Repair | | Payment | 2979 | 2/11/21 | -3,000.00 |
| | | | | | | 0.00 |
| | | 2917 | Invoice | 2917 | 1/12/21 | 6,698.83 |
| | | | Payment | 2979 | 2/11/21 | -6,698.83 |
| | | | | | | 0.00 |
| **CreativeMachineRepai** | | | | | | **0.00** |
| CryFlashPetroleum | Crystal Flash | 2650880 | Invoice | 2650880 | 1/1/21 | 116.60 |
| CryFlashPetroleum | Crystal Flash | | Payment | 2973 | 2/11/21 | -116.60 |
| | | | | | | 0.00 |
| | | 3184190 | Invoice | 3184190 | 11/19/20 | 134.91 |
| | | | Payment | 2973 | 2/11/21 | -134.91 |
| | | | | | | 0.00 |
| | | 3238450 | Invoice | 3238450 | 11/27/20 | 78.68 |
| | | | Payment | 2973 | 2/11/21 | -78.68 |
| | | | | | | 0.00 |
| | | 3323660 | Invoice | 3323660 | 12/3/20 | 138.47 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 138.47 |
| | | 3386860 | Invoice | 3386860 | 12/14/20 | 165.96 |
| | | | | | | 165.96 |
| | | 3448550 | Invoice | 3448550 | 12/17/20 | 165.96 |
| | | | | | | 165.96 |
| | | 3525500 | Invoice | 3525500 | 12/24/20 | 116.75 |
| | | | | | | 116.75 |
| | | 3577690 | Invoice | 3577690 | 12/31/20 | 56.37 |
| | | | | | | 56.37 |
| | | 4017740 | Invoice | 4017740 | 1/7/21 | 115.15 |
| | | | | | | 115.15 |
| | | 4086920 | Invoice | 4086920 | 1/14/21 | 86.71 |
| | | | | | | 86.71 |
| | | 4154710 | Invoice | 4154710 | 1/21/21 | 143.27 |
| | | | | | | 143.27 |
| | | 4224380 | Invoice | 4224380 | 1/28/21 | 149.66 |
| | | | | | | 149.66 |
| | | 4297400 | Invoice | 4297400 | 2/4/21 | 118.51 |
| | | | | | | 118.51 |
| | | 4380630 | Invoice | 4380630 | 2/11/21 | 146.32 |
| | | | | | | 146.32 |
| | | 478177 | Invoice | 478177 | 11/30/20 | 14.95 |
| | | | Payment | 2973 | 2/11/21 | -14.95 |
| | | | | | | 0.00 |
| | | 478945 | Invoice | 478945 | 12/31/20 | 15.14 |
| | | | | | | 15.14 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | 479819 | Invoice | 479819 | 1/31/21 | 18.28 |
| | | | | | | 18.28 |
| **CryFlashPetroleum** | | | | | | **1,436.55** |
| DiscountLock&Door | Discount Lock & Door Servi | 6210 | Invoice | 6210 | 1/8/21 | 94.00 |
| | | | | | | 94.00 |
| **DiscountLock&Door** | | | | | | **94.00** |
| DTE | DTE Energy | 013121 | Invoice | 013121 | 1/31/21 | 210.36 |
| | | | | | | 210.36 |
| **DTE** | | | | | | **210.36** |
| EGL Tech | EGL Tech, Inc. | 52696 | Invoice | 52696 | 1/22/21 | 340.08 |
| | | | | | | 340.08 |
| **EGL Tech** | | | | | | **340.08** |
| EPS | Engineered Protection Syst | 1225892 | Invoice | 1225892 | 12/1/20 | 140.28 |
| | | | | | | 140.28 |
| | | A1225892 | Invoice | A1225892 | 12/1/20 | 140.28 |
| | | | | | | 140.28 |
| **EPS** | | | | | | **280.56** |
| FirstBankcard | First Bankcard | 011221Sharon | Invoice | 011221Sharon | 1/12/21 | 75.00 |
| FirstBankcard | First Bankcard | | Payment | ATM 2-10-21 | 2/11/21 | -75.00 |
| | | | | | | 0.00 |
| | | | Payment | ATM 2-11-21 | 2/11/21 | -2,984.50 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | 011421 | Invoice | 011421 | 1/14/21 | 3,484.50 |
| | | | Payment | ATM 2-4-21 | 2/4/21 | -500.00 |
| | | | | | | 0.00 |
| | | 121220Sharon | Invoice | 121220Sharon | 12/12/20 | 105.00 |
| | | | Payment | ATM 1-12-21 | 1/12/21 | -105.00 |
| | | | | | | 0.00 |
| | | | Payment | ATM 1-12-21 | 1/12/21 | -3,046.01 |
| | | 121320 Reed | Invoice | 121320 Reed | 12/13/20 | 3,046.01 |
| | | | | | | 0.00 |
| **FirstBankcard** | | | | | | **0.00** |
| FisherDoor | Fisher Door and Hardware | 59285 | Invoice | 59285 | 12/31/20 | 360.00 |
| FisherDoor | Fisher Door and Hardware | | Payment | 2972 | 2/11/21 | -360.00 |
| | | | | | | 0.00 |
| **FisherDoor** | | | | | | **0.00** |
| Gantry | Gantry Business Solutions | 11272020 | Invoice | 11272020 | 12/1/20 | 6,562.50 |
| Gantry | Gantry Business Solutions | | Payment | 2929 | 1/7/21 | -6,562.50 |
| | | | | | | 0.00 |
| | | 20201213 | Invoice | 20201213 | 12/13/20 | 1,525.00 |
| | | | Payment | 2905 | 12/23/20 | -1,525.00 |
| | | | | | | 0.00 |
| | | 20201214 | Invoice | 20201214 | 12/14/20 | 512.50 |
| | | | Payment | 2905 | 12/23/20 | -512.50 |
| | | | | | | 0.00 |
| | | 20201215 | Invoice | 20201215 | 12/15/20 | 2,687.50 |
| | | | Payment | 2941 | 1/15/21 | -2,687.50 |
| | | | | | | 0.00 |
| | | 20201223 | Invoice | 20201223 | 12/23/20 | 5,650.00 |
| | | | Payment | 2963 | 2/11/21 | -5,650.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 0.00 |
| | | 20210104 | Invoice | 20210104 | 1/4/21 | 10,713.50 |
| | | | Payment | 2963 | 2/11/21 | -10,713.50 |
| | | | | | | 0.00 |
| | | 2052021 | Invoice | 2052021 | 2/4/21 | 18,001.00 |
| | | | Payment | 2963 | 2/11/21 | -18,001.00 |
| | | | | | | 0.00 |
| | | 2112021 | Invoice | 2112021 | 2/11/21 | 7,509.00 |
| | | | | | | 7,509.00 |
| | | 2162021 | Invoice | 2162021 | 2/16/21 | 10,858.38 |
| | | | | | | 10,858.38 |
| **Gantry** | | | | | | **18,367.38** |
| GlobalConcepts | Global Concepts Enterprise | 3821771 | Invoice | 3821771 | 11/24/20 | 1,458.00 |
| GlobalConcepts | Global Concepts Enterprise | | Payment | 2938 | 1/15/21 | -1,458.00 |
| | | | | | | 0.00 |
| | | 948423 | Invoice | 948423 | 11/24/20 | 10.50 |
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 948634 | Invoice | 948634 | 12/3/20 | 10.50 |
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 949917 | Invoice | 949917 | 12/8/20 | 10.50 |
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 950315 | Invoice | 950315 | 12/10/20 | 10.50 |
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 950441 | Invoice | 950441 | 12/10/20 | 10.50 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 950629 | Invoice | 950629 | 12/11/20 | 10.50 |
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 951197 | Invoice | 951197 | 12/16/20 | 10.50 |
| | | | Payment | 2938 | 1/15/21 | -10.50 |
| | | | | | | 0.00 |
| | | 951777 | Invoice | 951777 | 12/21/20 | 10.50 |
| | | | Payment | 2971 | 2/11/21 | -10.50 |
| | | | | | | 0.00 |
| | | 952148 | Invoice | 952148 | 12/23/20 | 10.50 |
| | | | Payment | 2971 | 2/11/21 | -10.50 |
| | | | | | | 0.00 |
| | | 952171 | Invoice | 952171 | 12/23/20 | 10.50 |
| | | | Payment | 2971 | 2/11/21 | -10.50 |
| | | | | | | 0.00 |
| | | 952866 | Invoice | 952866 | 1/4/21 | 31.50 |
| | | | Payment | 2971 | 2/11/21 | -31.50 |
| | | | | | | 0.00 |
| | | 952886 | Invoice | 952886 | 1/4/21 | 10.50 |
| | | | Payment | 2971 | 2/11/21 | -10.50 |
| | | | | | | 0.00 |
| | | 954717 | Invoice | 954717 | 1/19/21 | 10.50 |
| | | | | | | 10.50 |
| | | 955508 | Invoice | 955508 | 1/25/21 | 10.50 |
| | | | | | | 10.50 |
| | | 957035 | Invoice | 957035 | 2/4/21 | 10.50 |
| | | | | | | 10.50 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | 957252 | Invoice | 957252 | 2/9/21 | 10.50 |
| | | | | | | 10.50 |
| **GlobalConcepts** | | | | | | **42.00** |
| GlobalShop | Global Shop | 204075 | Invoice | 204075 | 1/1/21 | 880.00 |
| | | | | | | 880.00 |
| **GlobalShop** | | | | | | **880.00** |
| Globaltranz | Globaltranz Enterprises | 20752744 | Invoice | 20752744 | 11/19/20 | 416.85 |
| Globaltranz | Globaltranz Enterprises | | Payment | 2867 | 12/8/20 | -416.85 |
| | | | | | | 0.00 |
| **Globaltranz** | | | | | | **0.00** |
| GreatLakesLandscapes | Great Lakes Landscapes | 10825-3748 | Invoice | 10825-3748 | 1/18/21 | 1,030.00 |
| | | | | | | 1,030.00 |
| **GreatLakesLandscapes** | | | | | | **1,030.00** |
| HavenMetrology | Haven Metrology | 21441 | Invoice | 21441 | 11/18/20 | 510.00 |
| | | | | | | 510.00 |
| | | 21442 | Invoice | 21442 | 11/18/20 | 960.00 |
| | | | | | | 960.00 |
| | | 21558 | Invoice | 21558 | 12/15/20 | 810.00 |
| | | | | | | 810.00 |
| | | 21559 | Invoice | 21559 | 12/15/20 | 530.00 |
| | | | | | | 530.00 |
| | | 21650 | Invoice | 21650 | 1/8/21 | 900.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 900.00 |
| | | 21818 | Invoice | 21818 | 2/11/21 | 3,450.00 |
| | | | | | | 3,450.00 |
| **HavenMetrology** | | | | | | **7,160.00** |
| HD-Tooling | HD-Tolling & Product Limite | First 1B83FF | Invoice | First 1B83FF | 2/5/21 | 2,200.00 |
| | | | | | | 2,200.00 |
| | | First 1B8HW0 | Invoice | First 1B8HW0 | 2/5/21 | 3,700.00 |
| | | | | | | 3,700.00 |
| **HD-Tooling** | | | | | | **5,900.00** |
| HermanMiller | Herman Miller | 72957394 | Invoice | 72957394 | 11/25/20 | 4,608.60 |
| HermanMiller | Herman Miller | | Payment | 2939 | 1/15/21 | -4,608.60 |
| | | | | | | 0.00 |
| | | 72987879 | Invoice | 72987879 | 12/23/20 | 3,908.40 |
| | | | Payment | 2970 | 2/11/21 | -3,908.40 |
| | | | | | | 0.00 |
| | | 73007695 | Invoice | 73007695 | 1/20/21 | 2,950.20 |
| | | | | | | 2,950.20 |
| **HermanMiller** | | | | | | **2,950.20** |
| Hi-GradeFasteners | Hi-Grade Fasteners, Inc. | 183529 | Invoice | 183529 | 11/18/20 | 439.80 |
| | | | | | | 439.80 |
| | | 183530 | Invoice | 183530 | 11/18/20 | 450.00 |
| | | | | | | 450.00 |
| | | 183651 | Invoice | 183651 | 12/2/20 | 41.98 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 41.98 |
| | | 183825 | Invoice | 183825 | 12/16/20 | 116.39 |
| | | | | | | 116.39 |
| | | 183853 | Invoice | 183853 | 12/17/20 | 450.00 |
| | | | | | | 450.00 |
| | | 183958 | Invoice | 183958 | 12/30/20 | 110.50 |
| | | | | | | 110.50 |
| | | 184102 | Invoice | 184102 | 1/7/21 | 450.00 |
| | | | | | | 450.00 |
| | | 184160 | Invoice | 184160 | 1/13/21 | 61.18 |
| | | | | | | 61.18 |
| | | 184361 | Invoice | 184361 | 1/27/21 | 27.60 |
| | | | | | | 27.60 |
| | | 184441 | Invoice | 184441 | 2/2/21 | 450.00 |
| | | | | | | 450.00 |
| | | 184511 | Invoice | 184511 | 2/10/21 | 67.67 |
| | | | | | | 67.67 |
| **Hi-GradeFasteners** | | | | | | **2,665.12** |
| Holland | Holland Inc. | 1071869089 | Invoice | 1071869089 | 1/15/21 | 90.40 |
| | | | | | | 90.40 |
| | | 1097817308 | Invoice | 1097817308 | 12/14/20 | 453.51 |
| | | | | | | 453.51 |
| **Holland** | | | | | | **543.91** |
| IntegrityBusinessSol | Integrity Business Solutions | 2146579-0 | Invoice | 2146579-0 | 11/19/20 | 740.47 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 740.47 |
| | | 2160982-0 | Invoice | 2160982-0 | 12/31/20 | 231.68 |
| | | | | | | |
| | | | | | | 231.68 |
| **IntegrityBusinessSol** | | | | | | **972.15** |
| | | | | | | |
| KCLGroupBenefits | KCL Group Benefits | 0010121 | Invoice | 0010121 | 1/1/21 | 1,789.76 |
| KCLGroupBenefits | KCL Group Benefits | | Payment | ATM 1-28-21 | 1/28/21 | -1,789.76 |
| | | | | | | |
| | | | | | | 0.00 |
| | | 020121 | Invoice | 020121 | 2/1/21 | 1,550.20 |
| | | | | | | |
| | | | | | | 1,550.20 |
| | | 120120 | Invoice | 120120 | 12/1/20 | 1,204.71 |
| | | | Payment | ATM 12-22-20 | 12/22/20 | -1,204.71 |
| | | | | | | |
| | | | | | | 0.00 |
| **KCLGroupBenefits** | | | | | | **1,550.20** |
| | | | | | | |
| Keller&Almassian | Keller & Almassian, PLC | 51812 | Invoice | 51812 | 1/31/21 | 1,302.50 |
| Keller&Almassian | Keller & Almassian, PLC | | Payment | 2964 | 2/11/21 | -1,302.50 |
| | | | | | | |
| | | | | | | 0.00 |
| **Keller&Almassian** | | | | | | **0.00** |
| | | | | | | |
| LiftTech | Lift Tech, Inc. | 105068 | Invoice | 105068 | 12/17/20 | 149.37 |
| | | | | | | |
| | | | | | | 149.37 |
| | | L-105069 | Invoice | L-105069 | 12/28/20 | 640.04 |
| | | | | | | |
| | | | | | | 640.04 |
| | | L-105071 | Invoice | L-105071 | 12/30/20 | 587.31 |
| | | | | | | |
| | | | | | | 587.31 |
| | | L-105079 | Invoice | L-105079 | 1/14/21 | 160.30 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 160.30 |
| **LiftTech** | | | | | | **1,537.02** |
| LydenOil | Lyden Oil Company | 1715049 | Invoice | 1715049 | 12/8/20 | 900.10 |
| | | | | | | 900.10 |
| | | 1722359 | Invoice | 1722359 | 1/7/21 | 859.71 |
| | | | | | | 859.71 |
| **LydenOil** | | | | | | **1,759.81** |
| MallCityContainers | Mall City Containers | 269162 | Invoice | 269162 | 11/20/20 | 1,480.00 |
| | | | | | | 1,480.00 |
| | | 269347 | Invoice | 269347 | 11/24/20 | 1,020.50 |
| | | | | | | 1,020.50 |
| | | 269639 | Invoice | 269639 | 12/4/20 | 1,769.60 |
| | | | | | | 1,769.60 |
| | | 269640 | Invoice | 269640 | 12/4/20 | 382.25 |
| | | | | | | 382.25 |
| | | 269641 | Invoice | 269641 | 12/4/20 | 881.20 |
| | | | | | | 881.20 |
| | | 269989 | Invoice | 269989 | 12/11/20 | 2,226.24 |
| | | | | | | 2,226.24 |
| | | 269990 | Invoice | 269990 | 12/11/20 | 610.65 |
| | | | | | | 610.65 |
| | | 270247 | Invoice | 270247 | 12/16/20 | 1,487.45 |
| | | | | | | 1,487.45 |
| | | 270349 | Invoice | 270349 | 12/18/20 | 719.21 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 719.21 |
| | | 270890 | Invoice | 270890 | 1/8/21 | 4,982.91 |
| | | | | | | |
| | | | | | | 4,982.91 |
| | | 270891 | Invoice | 270891 | 1/8/21 | 1,717.56 |
| | | | | | | |
| | | | | | | 1,717.56 |
| | | 270892 | Invoice | 270892 | 1/8/21 | 1,362.00 |
| | | | | | | |
| | | | | | | 1,362.00 |
| | | 271097 | Invoice | 271097 | 1/12/21 | 3,014.12 |
| | | | | | | |
| | | | | | | 3,014.12 |
| | | 271472 | Invoice | 271472 | 1/20/21 | 1,264.20 |
| | | | | | | |
| | | | | | | 1,264.20 |
| | | 271580 | Invoice | 271580 | 1/22/21 | 1,362.00 |
| | | | | | | |
| | | | | | | 1,362.00 |
| | | 271905 | Invoice | 271905 | 1/29/21 | 2,271.75 |
| | | | | | | |
| | | | | | | 2,271.75 |
| | | 272210 | Invoice | 272210 | 2/5/21 | 1,260.90 |
| | | | | | | |
| | | | | | | 1,260.90 |
| | | 272211 | Invoice | 272211 | 2/5/21 | 417.32 |
| | | | | | | |
| | | | | | | 417.32 |
| | | 272420 | Invoice | 272420 | 2/10/21 | 1,204.00 |
| | | | | | | |
| | | | | | | 1,204.00 |
| | | 272522 | Invoice | 272522 | 2/12/21 | 549.75 |
| | | | | | | |
| | | | | | | 549.75 |
| | | 272696 | Invoice | 272696 | 2/17/21 | 4,100.22 |
| | | | | | | |
| | | | | | | 4,100.22 |

**MallCityContainers**                                                      **34,083.83**

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| MarvalIndustriesInc | Marval Industries Inc. | 2020-31256-00 | Invoice | 2020-31256-00 | 12/1/20 | 1,500.00 |
| | | 2020-31257-00 | Invoice | 2020-31257-00 | 12/1/20 | 1,500.00<br>11,760.00 |
| | | 2020-31257-01 | Invoice | 2020-31257-01 | 1/4/21 | 11,760.00<br>11,760.00 |
| | | 2020-31293-00 | Invoice | 2020-31293-00 | 2/3/21 | 11,760.00<br>10,260.00 |
| | | 2020-315878-0( | Invoice | 2020-315878-0( | 1/4/21 | 10,260.00<br>1,500.00 |
| | | 2021-31746-00 | Invoice | 2021-31746-00 | 1/14/21 | 1,500.00<br>1,695.00 |
| | | 2021-31877-00 | Invoice | 2021-31877-00 | 2/3/21 | 1,695.00<br>1,620.00 |
| | | 2021-31968-00 | Invoice | 2021-31968-00 | 2/9/21 | 1,620.00<br>3,360.00 |
| | | | | | | 3,360.00 |
| **MarvalIndustriesInc** | | | | | | **43,455.00** |
| Med-1Breton | Med - 1 Breton | 990161 | Invoice | 990161 | 1/1/21 | 233.32 |
| | | | | | | 233.32 |
| **Med-1Breton** | | | | | | **233.32** |
| Med-1Leonard | Med-1 Leonard | 1000516 | Invoice | 1000516 | 2/2/21 | 144.22 |
| | | 981987 | Invoice | 981987 | 1/1/21 | 144.22<br>400.05 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 400.05 |
| | | 985218 | Invoice | 985218 | 11/20/20 | 144.22 |
| | | | | | | 144.22 |
| | | 987381 | Invoice | 987381 | 11/27/20 | 184.19 |
| | | | | | | 184.19 |
| | | 988051 | Invoice | 988051 | 11/25/20 | 111.40 |
| | | | | | | 111.40 |
| | | 988064 | Invoice | 988064 | 11/25/20 | 167.90 |
| | | | | | | 167.90 |
| | | 989792 | Invoice | 989792 | 12/4/20 | 111.40 |
| | | | | | | 111.40 |
| | | 990180 | Invoice | 990180 | 12/7/20 | 144.22 |
| | | | | | | 144.22 |
| | | 991157 | Invoice | 991157 | 12/17/20 | 114.23 |
| | | | | | | 114.23 |
| | | 991175 | Invoice | 991175 | 12/17/20 | 144.22 |
| | | | | | | 144.22 |
| | | 99214 | Invoice | 99214 | 1/5/21 | 144.22 |
| | | | | | | 144.22 |
| | | 992577 | Invoice | 992577 | 12/18/20 | 114.23 |
| | | | | | | 114.23 |
| | | 993057 | Invoice | 993057 | 12/22/20 | 114.23 |
| | | | | | | 114.23 |
| | | 993080 | Invoice | 993080 | 12/22/20 | 190.32 |
| | | | | | | 190.32 |
| | | 993086 | Invoice | 993086 | 12/28/20 | 144.22 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 144.22 |
| | | 993653 | Invoice | 993653 | 12/28/20 | 114.23 |
| | | | | | | |
| | | | | | | 114.23 |
| | | 994717 | Invoice | 994717 | 1/5/21 | 114.23 |
| | | | | | | |
| | | | | | | 114.23 |
| | | 994743 | Invoice | 994743 | 1/5/21 | 144.22 |
| | | | | | | |
| | | | | | | 144.22 |
| | | 996060 | Invoice | 996060 | 1/12/21 | 114.23 |
| | | | | | | |
| | | | | | | 114.23 |
| | | 996104 | Invoice | 996104 | 1/12/21 | 144.22 |
| | | | | | | |
| | | | | | | 144.22 |
| | | LE-1321486-179 | Invoice | LE-1321486-179 | 1/18/21 | 20.00 |
| | | | | | | |
| | | | | | | 20.00 |
| | | LE-1322840-179 | Invoice | LE-1322840-179 | 2/3/21 | 20.00 |
| | | | | | | |
| | | | | | | 20.00 |
| | | Le-1320795-179 | Invoice | Le-1320795-179 | 1/6/21 | 20.00 |
| | | | | | | |
| | | | | | | 20.00 |
| **Med-1Leonard** | | | | | | **3,064.40** |
| | | | | | | |
| MHolland | M. Holland Company | 1108432A | Invoice | 1108432A | 12/1/20 | 100.00 |
| | | | | | | |
| | | | | | | 100.00 |
| | | 1128804 | Invoice | 1128804 | 12/15/20 | 8,125.00 |
| | | | | | | |
| | | | | | | 8,125.00 |
| **MHolland** | | | | | | **8,225.00** |
| | | | | | | |
| MultiPackagingSoluti | Multi Packaging Solutions | 799-48 | Invoice | 799-48 | 2/9/21 | 227.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 227.00 |
| **MultiPackagingSoluti** | | | | | | **227.00** |
| NexeoPlastics | Nexeo Solutions | 48658659 | Invoice | 48658659 | 12/1/20 | 17,430.00 |
| NexeoPlastics | Nexeo Solutions | | Payment | ATM 2-2-21 | 2/2/21 | -17,430.00 |
| | | | | | | 0.00 |
| | | 48663952 | Invoice | 48663952 | 12/18/20 | 17,430.00 |
| | | | | | | 17,430.00 |
| | | 48668457 | Invoice | 48668457 | 1/8/21 | 17,430.00 |
| | | | | | | 17,430.00 |
| | | 48671652 | Invoice | 48671652 | 1/20/21 | 39,873.79 |
| | | | | | | 39,873.79 |
| | | 48675635 | Invoice | 48675635 | 2/2/21 | 17,430.00 |
| | | | | | | 17,430.00 |
| | | 48677485 | Invoice | 48677485 | 2/9/21 | 18,011.00 |
| | | | | | | 18,011.00 |
| | | 48678894 | Invoice | 48678894 | 2/15/21 | 17,430.00 |
| | | | | | | 17,430.00 |
| **NexeoPlastics** | | | | | | **127,604.79** |
| PCSCompany | PCS Company | 4079049 | Invoice | 4079049 | 11/30/20 | 269.88 |
| PCSCompany | PCS Company | | Payment | 2966 | 2/11/21 | -269.88 |
| | | | | | | 0.00 |
| | | 4094583 | Invoice | 4094583 | 12/23/20 | 289.25 |
| | | | | | | 289.25 |
| | | 4095232 | Invoice | 4095232 | 12/28/20 | 71.28 |
| | | | | | | 71.28 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | 4095233 | Invoice | 4095233 | 12/28/20 | 64.80 |
| | | | | | | 64.80 |
| | | 4097042 | Invoice | 4097042 | 1/4/21 | 747.97 |
| | | | | | | 747.97 |
| | | 4106378 | Invoice | 4106378 | 1/18/21 | 49.18 |
| | | | | | | 49.18 |
| | | 4122398 | Invoice | 4122398 | 2/10/21 | 210.45 |
| | | | | | | 210.45 |
| **PCSCompany** | | | | | | **1,432.93** |
| PlasticProcessEquip | Plastic Process Equipment, | 3743811 | Invoice | 3743811 | 11/30/20 | 262.06 |
| PlasticProcessEquip | Plastic Process Equipment, | | Payment | 2968 | 2/11/21 | -262.06 |
| | | | | | | 0.00 |
| | | 3752579 | Invoice | 3752579 | 12/21/20 | 250.53 |
| | | | Payment | 2968 | 2/11/21 | -250.53 |
| | | | | | | 0.00 |
| | | 3760968 | Invoice | 3760968 | 1/15/21 | 99.01 |
| | | | | | | 99.01 |
| | | 3764488 | Invoice | 3764488 | 1/22/21 | 136.95 |
| | | | | | | 136.95 |
| | | 3764885 | Invoice | 3764885 | 1/25/21 | 328.45 |
| | | | | | | 328.45 |
| | | 3770914 | Invoice | 3770914 | 2/5/21 | 293.56 |
| | | | | | | 293.56 |
| | | 3773275 | Invoice | 3773275 | 2/10/21 | 31.87 |
| | | | | | | 31.87 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| **PlasticProcessEquip** | | | | | | **889.84** |
| | | | | | | |
| PolyOne | PolyOne Corporation | 3080680085 | Invoice | 3080680085 | 12/9/20 | 351.54 |
| PolyOne | PolyOne Corporation | | Payment | ATM 2-11-23 | 2/11/21 | -351.54 |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| **PolyOne** | | | | | | **0.00** |
| | | | | | | |
| PotluckPickup | Potluck Pick-up Inc. | 201215349702 | Invoice | 201215349702 | 12/16/20 | 681.40 |
| | | | | | | |
| | | | | | | 681.40 |
| | | 210115349702 | Invoice | 210115349702 | 1/15/21 | 432.05 |
| | | | | | | |
| | | | | | | 432.05 |
| | | 210215349702 | Invoice | 210215349702 | 2/15/21 | 425.48 |
| | | | | | | |
| | | | | | | 425.48 |
| | | | | | | |
| **PotluckPickup** | | | | | | **1,538.93** |
| | | | | | | |
| PrecisionColor | Precision Color Compound | 4198 | Invoice | 4198 | 11/23/20 | 474.00 |
| | | | | | | |
| | | | | | | 474.00 |
| | | 4214 | Invoice | 4214 | 12/2/20 | 228.78 |
| | | | | | | |
| | | | | | | 228.78 |
| | | 4324 | Invoice | 4324 | 2/5/21 | 678.64 |
| | | | | | | |
| | | | | | | 678.64 |
| | | | | | | |
| **PrecisionColor** | | | | | | **1,381.42** |
| | | | | | | |
| PriorityHealth | Priority Health | 203230000954 | Invoice | 203230000954 | 12/1/20 | 21,053.31 |
| PriorityHealth | Priority Health | | Payment | 2888 | 12/11/20 | -21,053.31 |
| | | | | | | |
| | | | | | | 0.00 |
| | | 203500000998 | Invoice | 203500000998 | 1/1/21 | 23,100.42 |
| | | | Payment | 2947 | 1/21/21 | -23,100.42 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 0.00 |
| | | 210150000726 | Invoice | 210150000726 | 2/1/21 | 20,705.04 |
| | | | | | | 20,705.04 |
| **PriorityHealth** | | | | | | **20,705.04** |
| PriorityOnePayroll | Priority One Payroll Service | 16002 | Invoice | 16002 | 11/30/20 | 408.00 |
| | | | | | | 408.00 |
| | | 16090 | Invoice | 16090 | 12/31/20 | 516.00 |
| | | | | | | 516.00 |
| | | 16173 | Invoice | 16173 | 1/31/21 | 420.00 |
| | | | | | | 420.00 |
| **PriorityOnePayroll** | | | | | | **1,344.00** |
| RadiciPlasticsUSA | Radici Plastics USA, Inc. | 2062003357 | Invoice | 2062003357 | 12/1/20 | 5,267.86 |
| RadiciPlasticsUSA | Radici Plastics USA, Inc. | | Payment | ATM 2-11-25 | 2/11/21 | -5,267.86 |
| | | | | | | 0.00 |
| | | 2062003558 | Invoice | 2062003558 | 12/15/20 | 5,268.47 |
| | | | Payment | ATM 2-11-25 | 2/11/21 | -5,268.47 |
| | | | | | | 0.00 |
| | | 2062003654 | Invoice | 2062003654 | 12/21/20 | 17,282.14 |
| | | | Payment | ATM 2-11-25 | 2/11/21 | -17,282.14 |
| | | | | | | 0.00 |
| | | 2162000012 | Invoice | 2162000012 | 1/4/21 | 5,267.66 |
| | | | | | | 5,267.66 |
| | | 2162000538 | Invoice | 2162000538 | 2/10/21 | 14,125.71 |
| | | | | | | 14,125.71 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| **RadiciPlasticsUSA** | | | | | | **19,393.37** |
| RowlandPlastics | Rowland Plastics | 1244 | Invoice | 1244 | 11/19/20 | 2,835.00 |
| | | | | | | 2,835.00 |
| | | 1245 | Invoice | 1245 | 11/19/20 | 2,112.00 |
| | | | | | | 2,112.00 |
| | | 1247 | Invoice | 1247 | 11/20/20 | 1,584.00 |
| | | | | | | 1,584.00 |
| | | 1248 | Invoice | 1248 | 11/20/20 | 3,543.75 |
| | | | | | | 3,543.75 |
| | | 1249 | Invoice | 1249 | 11/23/20 | 936.69 |
| | | | | | | 936.69 |
| | | 1250 | Invoice | 1250 | 11/23/20 | 1,232.00 |
| | | | | | | 1,232.00 |
| | | 1251 | Invoice | 1251 | 11/30/20 | 3,018.25 |
| | | | | | | 3,018.25 |
| | | 1252 | Invoice | 1252 | 11/30/20 | 3,018.24 |
| | | | | | | 3,018.24 |
| | | 1253 | Invoice | 1253 | 12/1/20 | 312.23 |
| | | | | | | 312.23 |
| | | 1254 | Invoice | 1254 | 12/1/20 | 3,543.75 |
| | | | | | | 3,543.75 |
| | | 1255 | Invoice | 1255 | 12/1/20 | 2,497.86 |
| | | | | | | 2,497.86 |
| | | 1257 | Invoice | 1257 | 12/3/20 | 2,112.00 |
| | | | | | | 2,112.00 |
| | | 1259 | Invoice | 1259 | 12/7/20 | 1,822.50 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 1,822.50 |
| | | 1260 | Invoice | 1260 | 12/7/20 | 352.00 |
| | | | | | | 352.00 |
| | | 1261 | Invoice | 1261 | 12/8/20 | 1,408.00 |
| | | | | | | 1,408.00 |
| | | 1262 | Invoice | 1262 | 12/8/20 | 911.25 |
| | | | | | | 911.25 |
| | | 1264 | Invoice | 1264 | 12/10/20 | 1,408.00 |
| | | | | | | 1,408.00 |
| | | 1265 | Invoice | 1265 | 12/10/20 | 2,126.25 |
| | | | | | | 2,126.25 |
| | | 1268 | Invoice | 1268 | 12/15/20 | 1,056.00 |
| | | | | | | 1,056.00 |
| | | 1270 | Invoice | 1270 | 12/18/20 | 1,056.00 |
| | | | | | | 1,056.00 |
| | | 1272 | Invoice | 1272 | 12/22/20 | 1,408.00 |
| | | | | | | 1,408.00 |
| | | 1273 | Invoice | 1273 | 12/22/20 | 1,408.00 |
| | | | | | | 1,408.00 |
| | | 1274 | Invoice | 1274 | 12/28/20 | 2,112.00 |
| | | | | | | 2,112.00 |
| | | 1275 | Invoice | 1275 | 12/29/20 | 352.00 |
| | | | | | | 352.00 |
| | | 1279 | Invoice | 1279 | 1/5/21 | 3,520.00 |
| | | | | | | 3,520.00 |
| | | 1280 | Invoice | 1280 | 1/6/21 | 3,520.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | | | | | 3,520.00 |
| | | 1282 | Invoice | 1282 | 1/11/21 | 3,520.00 |
| | | | | | | 3,520.00 |
| | | 1283 | Invoice | 1283 | 1/12/21 | 2,112.00 |
| | | | | | | 2,112.00 |
| | | 1287 | Invoice | 1287 | 1/15/21 | 1,056.00 |
| | | | | | | 1,056.00 |
| | | 1288 | Invoice | 1288 | 1/15/21 | 2,464.00 |
| | | | | | | 2,464.00 |
| | | 1293 | Invoice | 1293 | 1/18/21 | 1,936.00 |
| | | | | | | 1,936.00 |
| | | 1294 | Invoice | 1294 | 1/19/21 | 1,936.00 |
| | | | | | | 1,936.00 |
| | | 1297 | Invoice | 1297 | 1/21/21 | 2,464.00 |
| | | | | | | 2,464.00 |
| | | 1302 | Invoice | 1302 | 1/25/21 | 2,112.00 |
| | | | | | | 2,112.00 |
| | | 1306 | Invoice | 1306 | 1/26/21 | 2,112.00 |
| | | | | | | 2,112.00 |
| | | 1310 | Invoice | 1310 | 1/28/21 | 2,288.00 |
| | | | | | | 2,288.00 |
| | | 1311 | Invoice | 1311 | 2/2/21 | 1,584.00 |
| | | | | | | 1,584.00 |
| | | 1313 | Invoice | 1313 | 2/3/21 | 1,056.00 |
| | | | | | | 1,056.00 |
| | | 1314 | Invoice | 1314 | 2/3/21 | 528.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 528.00 |
| | | 1317 | Invoice | 1317 | 2/5/21 | 6,512.00 |
| | | | | | | |
| | | | | | | 6,512.00 |
| | | 1320 | Invoice | 1320 | 2/9/21 | 3,520.00 |
| | | | | | | |
| | | | | | | 3,520.00 |
| **RowlandPlastics** | | | | | | **84,405.77** |
| | | | | | | |
| SawyerEng. | Sawyer Engineering | 54826 | Invoice | 54826 | 1/5/21 | 598.77 |
| | | | | | | |
| | | | | | | 598.77 |
| **SawyerEng.** | | | | | | **598.77** |
| | | | | | | |
| SelectiveInsurance | Selective Insurance | 020121 | Invoice | 020121 | 2/1/21 | 334.00 |
| | | | | | | |
| | | | | | | 334.00 |
| | | 022121 | Invoice | 022121 | 2/1/21 | 8,135.00 |
| | | | | | | |
| | | | | | | 8,135.00 |
| **SelectiveInsurance** | | | | | | **8,469.00** |
| | | | | | | |
| ShorelineContainer | Shoreline Container | 2040783 | Invoice | 2040783 | 11/20/20 | 468.00 |
| ShorelineContainer | Shoreline Container | | Payment | 2953 | 1/29/21 | -468.00 |
| | | | | | | |
| | | | | | | 0.00 |
| | | 2048966 | Invoice | 2048966 | 1/5/21 | 848.10 |
| | | | | | | |
| | | | | | | 848.10 |
| | | 2053895 | Invoice | 2053895 | 1/29/21 | 1,351.00 |
| | | | | | | |
| | | | | | | 1,351.00 |
| | | 2054133 | Invoice | 2054133 | 2/1/21 | 210.00 |
| | | | | | | |
| | | | | | | 210.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| **ShorelineContainer** | | | | | | **2,409.10** |
| ShumanPlastics | Shuman Plastics | 0112578 | Invoice | 0112578 | 1/5/21 | 856.50 |
| | | | | | | 856.50 |
| **ShumanPlastics** | | | | | | **856.50** |
| SpeedTech | SpeedTech | 72520 | Invoice | 72520 | 1/6/21 | 1,811.10 |
| | | | | | | 1,811.10 |
| **SpeedTech** | | | | | | **1,811.10** |
| StarCrane | Star Crane & Hoist Service | 74048 | Invoice | 74048 | 11/30/20 | 1,350.90 |
| | | | | | | 1,350.90 |
| | | 74439 | Invoice | 74439 | 1/18/21 | 1,117.52 |
| | | | | | | 1,117.52 |
| | | 74565 | Invoice | 74565 | 1/29/21 | 315.00 |
| | | | | | | 315.00 |
| **StarCrane** | | | | | | **2,783.42** |
| SumitomoDemag | Sumitomo DEMAG | 1560210989 | Invoice | 1560210989 | 12/1/20 | 72.00 |
| SumitomoDemag | Sumitomo DEMAG | | Payment | ATM 1-7-21 | 1/7/21 | -72.00 |
| | | | | | | 0.00 |
| | | 1560210990 | Invoice | 1560210990 | 12/1/20 | 844.00 |
| | | | Payment | ATM 1-7-21 | 1/7/21 | -844.00 |
| | | | | | | 0.00 |
| | | 1560211100 | Invoice | 1560211100 | 12/3/20 | 600.00 |
| | | | Payment | ATM 1-7-21 | 1/7/21 | -600.00 |
| | | | | | | 0.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| | | 1560214223 | Invoice | 1560214223 | 2/9/21 | 269.00 |
| | | | | | | 269.00 |
| | | 1560214373 | Invoice | 1560214373 | 2/11/21 | 4,379.00 |
| | | | | | | 4,379.00 |
| **SumitomoDemag** | | | | | | **4,648.00** |
| TechnologyPartners | Technology Partners Group | 21644 | Invoice | 21644 | 11/18/20 | 0.00 |
| | | | | | | 0.00 |
| | | INV18213 | Invoice | INV18213 | 11/30/20 | 71.49 |
| | | | | | | 71.49 |
| | | INV18229 | Invoice | INV18229 | 12/29/20 | 64.04 |
| | | | | | | 64.04 |
| | | INV18249 | Invoice | INV18249 | 1/28/21 | 67.58 |
| | | | | | | 67.58 |
| **TechnologyPartners** | | | | | | **203.11** |
| TheMaterialsGroup | The Materials Group | 11810 | Invoice | 11810 | 11/24/20 | 162.00 |
| TheMaterialsGroup | The Materials Group | | Payment | 2927 | 1/7/21 | -162.00 |
| | | | | | | 0.00 |
| **TheMaterialsGroup** | | | | | | **0.00** |
| TopOneMould | Top One Mould | Express 40 | Invoice | Express 40 | 1/6/21 | 1,392.50 |
| TopOneMould | Top One Mould | | Payment | ATM 2-11-26 | 2/11/21 | -1,392.50 |
| | | | | | | 0.00 |
| | | Final 1BRF2K | Invoice | Final 1BRF2K | 2/3/21 | 4,450.00 |
| | | | | | | 4,450.00 |
| | | Final 1BRF2L | Invoice | Final 1BRF2L | 2/3/21 | 10,850.00 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 10,850.00 |
| | | Global - 1B7ZZ. | Invoice | Global - 1B7ZZ. | 1/6/21 | 17,150.00 |
| | | | Payment | ATM 2-11-26 | 2/11/21 | -13,720.00 |
| | | | | | | |
| | | | | | | 3,430.00 |
| | | Global 1B7ZZF | Invoice | Global 1B7ZZF | 1/6/21 | 5,500.00 |
| | | | Payment | ATM 2-11-26 | 2/11/21 | -4,400.00 |
| | | | | | | |
| | | | | | | 1,100.00 |
| | | Global 1B8HVN | Invoice | Global 1B8HVN | 1/6/21 | 21,000.00 |
| | | | | | | |
| | | | | | | 21,000.00 |
| | | Global 1B8HW5 | Invoice | Global 1B8HW5 | 1/6/21 | 6,000.00 |
| | | | | | | |
| | | | | | | 6,000.00 |
| | | KV 35 qt. | Invoice | KV 35 qt. | 1/6/21 | 16,000.00 |
| | | | Payment | ATM 2-11-26 | 2/11/21 | -16,000.00 |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| **TopOneMould** | | | | | | **46,830.00** |
| | | | | | | |
| TotalFireProtection | Total Fire Protection | 203324299 | Invoice | 203324299 | 12/23/20 | 751.28 |
| | | | | | | |
| | | | | | | 751.28 |
| | | | | | | |
| **TotalFireProtection** | | | | | | **751.28** |
| | | | | | | |
| TRA | The Retirement Advantage | 308542-IN | Invoice | 308542-IN | 12/14/20 | 455.00 |
| | | | | | | |
| | | | | | | 455.00 |
| | | | | | | |
| **TRA** | | | | | | **455.00** |
| | | | | | | |
| TransOverseas | Trans Overseas | 3036310 | Invoice | 3036310 | 12/15/20 | 10,802.82 |
| | | | | | | |
| | | | | | | 10,802.82 |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|-----------|-------------|-------------|-------------|-----------|------|--------|
| **TransOverseas** | | | | | | **10,802.82** |
| | | | | | | |
| Uline | Uline | 128520327 | Invoice | 128520327 | 1/7/21 | 499.06 |
| | | | | | | |
| | | | | | | 499.06 |
| | | | | | | |
| **Uline** | | | | | | **499.06** |
| | | | | | | |
| UniformColor | Uniform Color | 0148159 | Invoice | 0148159 | 1/14/21 | 875.00 |
| | | | | | | |
| | | | | | | 875.00 |
| | | 0148160 | Invoice | 0148160 | 1/14/21 | 875.00 |
| | | | | | | |
| | | | | | | 875.00 |
| | | | | | | |
| **UniformColor** | | | | | | **1,750.00** |
| | | | | | | |
| VortecTooling | Vortec Tooling Solutions | 12991 | Invoice | 12991 | 11/19/20 | 8,028.88 |
| | | | | | | |
| | | | | | | 8,028.88 |
| | | 12993 | Invoice | 12993 | 11/23/20 | 4,798.08 |
| | | | | | | |
| | | | | | | 4,798.08 |
| | | 13023 | Invoice | 13023 | 12/22/20 | 6,080.50 |
| | | | | | | |
| | | | | | | 6,080.50 |
| | | 13041 | Invoice | 13041 | 12/15/20 | 3,959.17 |
| | | | | | | |
| | | | | | | 3,959.17 |
| | | | | | | |
| **VortecTooling** | | | | | | **22,866.63** |
| | | | | | | |
| WestMichiganPrecisio | West Michigan Precision M | 22793 | Invoice | 22793 | 11/25/20 | 660.00 |
| | | | | | | |
| | | | | | | 660.00 |
| | | | | | | |
| **WestMichiganPrecisio** | | | | | | **660.00** |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---:|
| WittmannBattenfeld | Wittmann Battenfeld Inc. | 0271759-IN | Invoice | 0271759-IN | 12/21/20 | 250.00 |
| | | | | | | 250.00 |
| **WittmannBattenfeld** | | | | | | **250.00** |
| Zatkoff | Zatkoff Seals & Packings | 712561 | Invoice | 712561 | 12/2/20 | 1,200.00 |
| Zatkoff | Zatkoff Seals & Packings | | Payment | 2948 | 1/19/21 | -1,200.00 |
| | | | | | | 0.00 |
| | | 714519 | Invoice | 714519 | 12/7/20 | 1,200.00 |
| | | | Payment | 2948 | 1/19/21 | -1,200.00 |
| | | | | | | 0.00 |
| | | 715997 | Invoice | 715997 | 12/9/20 | 1,175.33 |
| | | | Payment | ATM 2-8-21 | 2/8/21 | -1,175.33 |
| | | | | | | 0.00 |
| | | 721268 | Invoice | 721268 | 12/23/20 | 1,200.00 |
| | | | Payment | ATM 2-8-21 | 2/8/21 | -1,200.00 |
| | | | | | | 0.00 |
| | | 726257 | Invoice | 726257 | 1/8/21 | 1,200.00 |
| | | | | | | 1,200.00 |
| | | 732392 | Invoice | 732392 | 1/21/21 | 1,200.00 |
| | | | | | | 1,200.00 |
| | | 732394 | Invoice | 732394 | 1/21/21 | 1,200.00 |
| | | | | | | 1,200.00 |
| | | 740163 | Invoice | 740163 | 2/5/21 | 1,200.00 |
| | | | | | | 1,200.00 |
| | | 742309 | Invoice | 742309 | 2/10/21 | 1,200.00 |
| | | | | | | 1,200.00 |
| **Zatkoff** | | | | | | **6,000.00** |

| Vendor ID | Vendor Name | Invoice No. | Transaction | Trans No. | Date | Amount |
|---|---|---|---|---|---|---|
| **Report Total** | | | | | | **926,693.38** |